**A**

ability 80:17
able 44:13 89:12 99:18
about 4:19 12:6 16:25 17:21 19:25 26:12,17 27:3,7 29:22 42:17,23 43:2,7 46:7,14,15 47:13,15,16 48:9 48:21 49:3 50:6 52:2 53:21,23 58:1,9,10 59:18 61:13 62:18 63:13 64:15 66:24 67:15 68:2 69:20,22 70:23 73:8,17 74:1 75:19 76:21 81:9,21 83:5,16 84:5 87:22 88:4 90:25 92:24 94:13 96:21 97:6 100:1 100:21
above 62:13 79:1 102:22
absence 22:1
absent 21:13
absenteeism 49:11
accept 102:6
access 82:5
accommodate 99:23 100:12
accommodations 91:4
according 54:19 57:9
achieve 37:22 38:3
across 68:13
across-the-board 66:5
act 22:21
acting 21:9 85:6 86:14
action 26:20 101:13
actively 95:1
actual 97:11
actually 34:8 40:5 65:23 94:10,21 98:7
add 36:13
additional 45:13 102:23
address 68:6
addressed 72:19
adequate 62:10
advice 74:1

advised 26:21
Africa 36:8
after 9:21 10:1,21 12:10,14,15 14:5 15:15 18:9,20 21:6 24:12,15 26:13,17 29:13 35:1 36:6,23 52:5 61:1 62:3 72:7,15 76:4 79:18 85:9 89:18
afternoon 21:5 44:13
again 5:23,25 12:17 17:17 52:10 61:11 100:18
against 38:6
ago 71:10,11
agree 65:4 66:8 67:11,13
agreed 51:18
agreement 39:23 54:20,22 55:6 88:21 89:24 92:8 93:3,12
ahead 4:9 47:18 56:5 62:19 67:4
ahold 22:13 25:2,16 25:17 44:9 60:4
AIC 23:22 24:10,19 29:1
Alaska 1:2,7,22 2:4 2:8,12,16 4:1 5:15 6:4 9:11 17:5 27:5 27:16,18 28:8 29:13,14,17 30:4 30:15 32:25 40:18 40:19,21,24 42:2 54:6,9 74:6 84:16 84:17,21 89:2 93:22 95:15 97:13 97:15 101:4 102:2
Alaska's 83:17
alive 18:22
allegation 67:25
allowed 38:7 93:8
allowing 29:22
along 38:4 83:7
already 86:25
although 7:6 8:18
always 7:3,7 11:19 22:8 29:21,22 31:18 49:17
American 39:25 52:23 53:1,19 54:13,14,15,23

88:20
Americans 53:11,20 53:24
amount 24:18 84:2 100:14
ancestry 54:14
Anchorage 1:22 2:8 2:12,16 4:1 26:24 27:2,14 50:13 57:3,5,7,10 68:7 68:10 69:25 70:23 72:25 73:1,16 91:17,19 98:21
And/or 50:19
announced 76:4,9 76:18
announcement 76:11,15
another 12:16 23:2 24:16 31:25 45:14 46:14,23,23 47:14 70:24 79:15,22 87:2 98:24
answer 7:23 21:24 22:11 42:19 43:2 43:20 45:17 47:24 48:14,17,20 52:11 56:5 58:9 59:11 59:13,20 60:17,22 61:15 62:10,24 67:3,4 75:5,5
answered 22:16 82:11
answering 4:24 22:10 100:1
Antimony 34:9,10
anybody 22:11 40:12,13 49:8 50:4 70:7 73:10 75:7,10 85:12 96:6
anymore 41:18
anyone 35:13 40:20 40:23 45:22 52:24 69:19,20 70:4,9 70:12 73:2,8 74:12,19,24 86:6
anyone's 73:15
anything 21:25 25:2 39:11 40:4 42:23 45:15 49:4 70:19 73:24 75:19 80:12 81:23 90:19 93:2 99:19
anytime 4:21 21:9
anyway 24:9 53:15

anywhere 87:22 91:21 92:3
apart 16:3,7
apologize 46:18
apparently 51:11 61:10
appear 51:17
appeared 62:25 70:25 71:1
appears 66:1
applicable 38:19 77:22 82:3
applicant 18:10,17 85:5
applicants 11:16 84:15,20 85:14,18 85:19
application 18:6,8 67:16 78:7 80:22
applied 10:17 13:15 36:25 82:22 84:1 84:6 85:12,15,21 85:23 86:3,7,12 86:17 87:4 94:9 94:14
applies 58:2
apply 11:8 86:24
appointment 51:9
appreciate 48:6
approval 58:18
approved 51:9,11 51:14 58:14
approximately 9:9 41:21 64:3 98:13
April 9:12 94:23
area 34:21 36:9 45:24 78:12
arguably 66:25 75:3
arise 50:17
arose 49:1
around 10:22 36:10 46:9,21 56:22 57:10,22 72:5 90:13 95:18
arrangement 90:3
arrangements 21:1
asked 11:2 18:3 20:2,8,10,24 25:17 58:6,12,13 60:10,11 61:23 62:11 69:22 89:23 90:1
asking 4:22,23 59:18 99:9
asks 22:12
asset 15:3

assigned 82:24 84:1
assisting 33:6
associated 9:24 35:6 94:5
association 41:5
Assume 66:20
assuming 18:18 70:2
attain 75:1 89:12
attempts 89:3,5
attention 73:15
attorney 42:15 43:18 46:8 68:4
Attorney/client 42:13
August 1:16 4:1 18:15,20 101:15 102:4
authored 51:6
available 99:17
Avenue 2:4,12
aware 11:13,15 40:20,23 54:4 95:4,9
A-P-P-E-A-R-A-... 2:1
a.m 1:17 4:2 100:24

**B**

B 7:25 8:1,1 20:18 20:18,19,19
baby 47:7
back 5:3 10:24 12:23 24:1,7,20 28:8,11,12 30:15 33:11 36:4,8,9 43:3 44:10,21 45:2 46:23,24 47:15 50:10,23 58:21,22 59:11,16 59:17 60:7 61:10 61:10 71:3,15,21 71:24 99:4,5 100:15
backhoe 15:8,11 28:18 77:19
Baker 26:15 76:24 76:25 84:12,16 85:9 86:4,7
Barger 8:23 21:19 23:5,8
based 5:20 6:1 7:5 25:11 26:10
basically 28:3 30:25 32:6 35:1 75:22 77:2 87:20 97:20

**basis** 12:6 20:2
**Bates** 97:18
**bathroom** 44:2,6,7
**bear** 44:19 45:4
**became** 17:9 28:14
  31:19 41:5,6
  97:15
**become** 17:15 54:16
  54:18
**becomes** 4:25
**becoming** 19:8
**before** 4:12,23 10:5
  11:5 13:14,16,19
  15:18 30:6 37:10
  64:4 67:22 74:10
  76:3,9,11,14
  81:11 92:23 95:1
  97:10 98:24 101:6
**beginning** 30:16
  32:19 41:21 80:24
  83:5
**behalf** 39:7
**behind** 79:15
**being** 4:5 6:24 8:5
  22:17 23:2,15
  24:9 36:23 40:20
  40:23 44:16,19
  49:21 50:20 59:12
  68:7 79:7 83:23
  88:6,7 89:12 93:2
  95:5
**belief** 64:16
**believe** 4:16 5:20
  6:17 7:24 8:2 9:5
  10:11,21 12:2,9
  15:8 16:11 17:5
  17:18 18:7,24
  19:6 33:8 34:5,10
  37:22 38:2,9 39:5
  39:18,22 40:7
  41:10,15 51:22
  52:3 53:12 54:19
  55:8 57:24 58:20
  59:2,2 61:19,19
  61:23 63:4,6,7
  64:7,12,19,22,24
  65:14,15 66:13
  67:9 69:22 70:11
  70:18,22 71:8
  72:2,6,21 74:5
  77:2,12,13,25
  78:16 80:20 81:6
  81:9,25 83:21
  84:11 85:6,7
  86:11 88:8,15
  90:6 91:5,8,23

94:14,22 95:15
  96:5,17 97:13
**believes** 66:14
**bells** 32:23
**below** 78:25 80:10
**belts** 32:12
**bench** 78:25 79:1
  80:4,6
**berm** 79:16
**best** 18:10 52:15
  96:23
**Bethesda** 35:22 36:4
**better** 82:14
**between** 29:2,15
  37:19 39:24 52:1
  53:12 54:22 59:5
  61:4 81:15 88:3
  88:12,19 92:9
  100:15
**Bill** 17:3,4 18:6,9,22
  19:1
**billeting** 68:17
  69:11
**bit** 25:3 41:12 63:25
  80:14 92:10
**blast** 17:6,8
**blood** 54:11
**blue** 79:6 80:10
**Bob** 7:15,16 14:20
  23:6,8 24:23
**boils** 23:14
**Bondeson** 2:15
  101:2,19
**born** 11:17
**both** 4:24 7:23 31:2
  56:25 73:17 78:5
  84:3 85:1 86:12
  86:14 89:11
**bottom** 97:8
**box** 69:18
**Bozek** 69:25 73:23
  74:3
**break** 32:16,17 87:8
**breaks** 50:22
**brief** 61:21
**briefed** 90:17 92:9
**briefing** 46:1
**briefly** 5:14 17:24
  58:16
**bring** 73:14
**broadsiding** 46:17
**broke** 50:24
**brought** 21:4 22:20
**brush** 34:20
**building** 23:21,22
  28:25 39:10

**burned** 35:8
**burning** 35:7
**business** 22:23 98:9
**busy** 21:12
**Butch** 50:2
**Bye** 44:24

_____
       C
_____
**C** 8:1,17,24 14:24
  15:9 21:18
**cab** 31:23 32:2
**call** 9:23 25:16
  44:20 47:14 53:3
  73:23
**called** 12:2 24:25
  27:23 31:10 32:1
  34:20 60:9,11
  62:17 76:10 96:4
  96:19
**calling** 44:10 45:2
**calls** 22:12 46:13
**came** 12:22 13:14
  58:9 68:3 75:16
  87:25 88:7 98:1
  99:8
**candidate** 5:19
  18:10 64:25
**candidates** 76:17
  88:12
**Cape** 29:2
**care** 23:13 24:22
  31:6 69:11 100:3
**caribou** 92:11,13,17
**case** 1:9 45:20 79:25
  83:25 86:22 102:3
**cases** 83:22
**Cat** 15:8
**catch** 80:3,6
**Caucasian** 13:6
**caught** 80:8
**caused** 35:24 51:13
  51:22
**certain** 70:10 78:14
  80:7 92:18
**certainly** 45:16 53:2
  66:19 77:17
**CERTIFICATE**
  101:1 102:1
**certify** 101:4 102:5
**cetera** 91:5
**chain** 35:7 37:7 62:6
  62:11
**chambers** 44:13
**chance** 80:8
**chances** 38:19
**change** 46:13 102:8

**changed** 58:15
**charge** 31:8,15
**Chase** 85:20
**check** 14:12
**China** 23:13 24:10
  24:14,23
**choice** 58:6,6
**chose** 29:23
**Chuck** 8:23,24,24
  21:19,22 23:5,8
  23:13 24:11,22
**circulate** 86:21
**circumstances** 49:1
  67:24 78:12 79:3
  91:3
**citizen** 13:1
**claim** 39:13
**claimed** 27:10
**class** 36:17
**clean** 35:1
**cleaning** 26:4
**clear** 16:19 19:5,10
  19:13 52:14
**clearly** 68:13
**clear-cut** 21:14 22:8
  34:24
**CLERK** 44:9,24
**close** 25:20 64:6
  97:8
**coal** 41:11
**COIE** 2:11
**college** 12:1 35:19
  38:19
**combination** 41:14
  89:6
**come** 24:11 34:24
  43:3 46:24 47:15
  74:13 75:10,18
**comes** 21:25 54:24
  66:1 69:6 75:17
  78:22
**Cominco** 1:7 5:15
  6:4 9:10 17:4
  29:14 37:20 39:4
  39:5,6,14,24
  41:13 42:5 54:23
  68:24 69:5 74:6
  83:17 84:16,17,21
  85:17 88:20 89:2
  93:22 95:15 97:13
  97:15 102:2
**Cominco's** 5:21 6:1
**coming** 46:16
**command** 37:7 62:6
  62:11
**comments** 48:9,20

**Commission** 101:20
**committees** 92:22
**common** 86:24
**communicating**
  32:23
**communication**
  22:6
**communications**
  78:14
**comp** 70:20,21 71:6
  71:17,20,24
**companies** 34:22,23
  92:9
**company** 13:18,19
  24:4 26:19 27:17
  27:21 28:3 53:3
  68:10 70:21 82:2
  88:11 89:20 91:2
  91:24 97:11 98:4
**company's** 72:25
  97:11
**complain** 69:19
**complained** 69:24
  70:3,8,22
**complaining** 73:14
**complaint** 18:14
  20:9 26:11,22
  37:3,4,6,8,10
  52:20 68:1 72:6
  87:21 95:5
**complaints** 73:8
**completely** 68:13
**complex** 30:22
**computer** 82:4,4,6
  98:4,9,10 101:9
**concentrate** 92:15
**concerning** 100:4
**concluded** 100:24
**confer** 58:18
**conflict** 25:3
**confused** 60:16 65:9
**Conitz** 1:4,13 4:4,11
  48:5 74:7 102:2,3
**consensus** 67:10
**consider** 44:14
  66:15
**consideration** 99:10
**considered** 42:2
  83:24 85:19
**consistent** 66:4
**constitutes** 45:23
**construction** 28:5
  28:21,22,23 29:1
  29:3
**consulted** 26:16
**contact** 59:15

**contacted** 58:25
**contained** 101:13
**contesting** 26:18
**context** 61:19 80:23
**continuation** 100:4
**continue** 45:8,17
  46:6,24 94:24
  99:6
**continuing** 45:13
  99:25
**contract** 37:19
  39:16,21 40:9
  53:2 87:15 88:9,9
  88:15,19,25 89:12
  89:21 91:12
**contracted** 30:4
**contractor** 23:21
  28:24 29:9 33:14
**contractors** 30:5,9
**contributed** 78:2
**control** 32:10 92:12
**controller** 74:4
**controls** 31:24 32:4
**conversation** 74:19
  74:24
**conversations** 45:20
  47:19,25
**conveyer** 32:11
**copies** 47:9
**copy** 47:2 89:23,25
  93:12
**corporation** 39:24
  54:2,5,23,25
  96:10,13
**correct** 5:12,13 7:10
  18:20,21 19:18
  26:1,9,25 27:1
  33:1,2 38:22,23
  51:6 57:7 59:23
  60:23 62:15 65:20
  74:9 75:24 93:20
  96:16,20 98:22,23
  99:1,16 102:6
**corrections** 102:23
**correctly** 40:6
**cost** 44:19 45:4
**costs** 45:8,13,15,15
**cost-effective** 24:5
**counsel** 1:20 48:12
  52:12 61:17
**couple** 46:12 86:11
**course** 74:16
**court** 1:1 2:14 4:25
  43:24 44:22 99:8
  99:9 100:10
**courtesy** 76:10

**Court's** 100:5
**Covell** 2:3,3 42:7,13
  42:16,20,25 43:6
  43:10,17,25 44:5
  45:5,7,11,18,24
  47:4,13,22 48:1
  48:11,16 51:10
  52:10 56:3 58:2
  60:14 61:14 62:19
  62:23 66:22 67:4
  68:4 70:25 72:18
  75:2 84:24 85:2
  99:13,17,22 100:8
**covered** 95:1
**coworkers** 6:14,16
**cranes** 28:19
**crest** 78:21
**crew** 6:19,19,19,20
  6:23 7:4,7,12,18
  8:1,1,2,13,14,17
  8:22,24 17:6
  20:18,19,19 21:7
  21:15,17,18 22:11
  23:10 25:21 31:6
  31:8 32:21,23
  33:14 34:20 63:20
  64:19 65:2 76:12
  77:14 85:21 86:1
  86:13,15
**crews** 6:18,25 7:3,4
  7:8 8:9
**crew's** 20:15,16,18
**criteria** 80:16
**crush** 24:12
**crushed** 23:20 24:6
  24:14
**crusher** 23:11,24
  24:2,3 26:5
**current** 96:12,16
**currently** 6:3 8:23
  23:21 26:24 36:13
  94:1,3
**cut** 34:24 35:2
**C-O-N-I-T-Z** 4:11

_____
  **D**
_____
**D** 3:1
**dad** 12:16 36:2
**damaged** 35:3
**database** 98:3,6
**date** 102:4,21,22
**dating** 102:23
**day** 20:13,13,19
  31:13,17,18 45:14
  49:13 92:23
  101:15

**days** 4:17 15:15
  58:24
**day-to-day** 50:1
**deal** 23:17 74:1 91:2
**dealing** 49:9,11,19
  49:21 50:16 77:22
**dealings** 50:1 53:5
**dealt** 22:1 59:8
  60:13 61:2 92:14
**death** 10:22 17:13
**December** 94:19
**decided** 24:4 33:11
**decision** 25:11 51:21
  51:23 52:8,21
  58:14 59:9,25
  60:1 61:3 65:4,5,7
  65:10,12,15,16
  66:6,10,12,16,18
  66:21 67:8,13
  74:15,23 75:11,12
  75:23 76:3,18,21
  100:13
**decisions** 26:13
  65:18,22,24 66:1
  66:9 67:23 74:16
**decision-maker**
  67:1,21
**deckhand** 28:9
**Defendant** 1:8,20
  2:6
**define** 55:19,20
  56:15 67:7 83:9
**defines** 54:24
**definition** 54:20
  55:1,3,5,13,16,17
  55:23 56:19
**degree** 9:24 20:22
  21:15 22:2 49:2
  63:16 66:3 78:1
  82:1 85:10 92:20
**deliberate** 21:1
**delineated** 79:4
**delivered** 73:4
**demonstrated** 14:25
**demotion** 94:10,10
**department** 6:8 8:7
  9:7 10:1,6,8 11:14
  13:7,9,14,16,22
  13:23 14:5 15:3
  17:23 18:2 19:15
  36:3 41:3 50:5
  63:19 64:21 66:2
  66:2 74:5 82:9,14
  83:5,14,19 85:23
  86:2 87:2 89:4,5
  89:16 94:4 95:3

**departments** 66:7
  83:21
**dependent** 12:19,20
**depending** 22:7
**depends** 64:15
**deponent** 4:5
**deposed** 4:12
**deposition** 1:13
  44:17,17,19 45:3
  46:7,25 99:7,11
  99:25 100:24
  102:3,6
**depositions** 4:14
**derogatory** 42:2
**descendants** 56:1,12
  57:19,21
**described** 58:16
**Description/Reason**
  102:8
**designate** 20:6
**designated** 7:12,14
  7:25 21:15 22:3
  67:1 80:25 83:11
**designed** 80:5
**detail** 58:8
**Development** 39:23
  88:20
**Diane** 2:15 101:2,19
**dictates** 92:16
**died** 10:21 11:2,5
**difference** 36:14
  79:7
**different** 7:1,2,8
  16:18 24:3 41:13
  45:25 49:7 50:2
  50:13 79:3 80:1
  89:9 96:8
**differentiating**
  88:12
**difficult** 4:25 5:6
  87:3
**difficulty** 49:11
**dig** 31:3 79:9 80:2
**digging** 32:5 78:24
**direct** 43:2 86:18
**directed** 52:10
**direction** 61:15
**directly** 29:14 48:19
  53:7,8 58:25
  59:15 60:9 62:14
  72:23 76:15 91:4
  91:20
**disagreeing** 37:14
**disagreement** 51:19
**discipline** 49:22
**discourage** 91:25

**discovery** 44:16,18
**discriminated** 38:6
**discrimination** 38:1
  39:6
**discuss** 42:4 60:5
**discussed** 14:4 49:2
  49:25 50:2 51:25
  52:6 61:20 62:5
  62:21 63:24 88:2
  89:1 92:23
**discussion** 49:7
  61:21
**dispute** 37:2 52:4,5
  62:3,4,17,24 88:1
**distance** 92:18
**distinction** 81:15
**distribute** 69:15
**distributes** 68:15
  69:9
**DISTRICT** 1:1,2
**disturbed** 92:13
**DMP** 102:23
**document** 87:17
  93:9
**Dog** 13:15,17 20:12
  30:13,17 37:1
  38:20 40:14 41:17
  41:19,20 42:24
  48:10 49:10,14
  63:23 64:4 65:17
  66:5 69:3 70:9,12
  73:1,2,15 78:1,5
  82:5,25 83:16,18
  85:15 86:9,21,23
  91:3 93:20 95:24
  95:25 96:1 98:4
  98:25
**doing** 5:7 18:4,12
  23:20 33:6,20
  63:17 81:21 85:6
  94:24,25 95:2
**done** 14:25 23:21
  26:8 37:25 63:11
  81:5 100:23
**Doug** 85:20 86:13
**down** 5:1,3,16,22
  23:15,24 33:7,9
  36:24 40:17 50:22
  50:24 80:9,10
  90:4 94:11 99:19
**dozer** 15:8,10,11,18
  28:18 29:5,11
  30:11 79:16,17
**Draper** 50:3
**drawn-out** 49:19
**dredge** 27:24,25

28:4,7,8,9,10,11
28:12,15,16 30:20
30:21 31:7,11,23
32:5,8,10,15 46:2
**dredged** 30:8
**drill** 17:6,7 64:2
  79:12,19
**driller** 17:5
**drilling** 30:2 33:15
**drive** 29:10
**driver** 29:5
**driveways** 28:24
**due** 11:1 20:12 24:3
  50:21 68:7
**duly** 101:5
**dump** 29:11
**during** 8:4 20:24
  29:21 31:13 32:22
  63:21 83:23 84:14
  84:22 85:7 88:4
**duties** 9:24 19:21
  20:2,3 21:2 30:18
  80:15 96:15
**duty** 84:22
**D.C** 36:3,5
**D9** 15:7

_____
    E
_____
**E** 3:1
**each** 5:1 6:19,19,23
  16:25 31:20 63:16
  66:2 80:6 102:23
**earlier** 46:19 96:25
  97:1 99:8
**early** 36:15 94:23
**easily** 46:2
**East** 36:4
**edge** 79:2,17
**EEOC** 20:10 26:11
  26:22 37:9 72:6
**effect** 17:19 28:5
  40:4 42:24 90:8
  100:7
**effectively** 56:10
  89:9 96:8
**effort** 11:16 22:18
**efforts** 21:1
**Eighth** 2:4
**either** 21:12 29:23
  32:6 73:15 91:24
**electronically** 44:22
**eligible** 13:20,24
  14:1
**eliminating** 57:12
  57:21
**else's** 66:18

**embroil** 48:2
**employed** 38:25
  40:5
**employee** 13:19,21
  17:4 65:25 68:24
  69:1 84:17 93:22
**employees** 29:23
  84:15,20 91:3,10
**employer** 33:23
**employment** 29:15
  34:13,15
**encourage** 11:16
  91:25
**end** 6:23,24 15:7
  25:19 28:1,13
  35:24 80:24
**ends** 81:16
**engineer** 41:3,16
**engineering** 41:14
**enough** 25:5
**enter** 100:6
**entire** 8:6 20:15
  87:15 90:16
**entirely** 19:5,10
  85:3
**entry** 38:14 89:15
**entry-level** 28:10
**envelope** 68:6,14,19
  72:4,9,13 73:7
**environmental**
  92:10 94:3,4 95:2
**equipment** 15:7
  27:22,24 28:17
  29:12 33:21,21
  39:10 77:15,18,21
  78:5,6,11 79:23
  81:4
**equivalent** 56:25
**Ernie** 33:24
**essential** 23:16
**essentially** 32:2
  37:10 74:13 75:14
  87:16 95:4
**established** 91:12
**et** 91:5
**Euclid** 23:23
**Europe** 13:3
**evaluated** 9:20
**even** 16:20 59:8
  91:11 96:25
**eventually** 33:21
**ever** 4:12 12:24 13:9
  34:13 35:19 40:14
  41:23 42:1,4,22
  45:21 48:8 52:24
  73:2,10 74:13,19

74:24 75:10 88:24
**every** 83:19
**everybody** 22:7
  23:15 24:15 32:18
  91:16,18
**everyone** 84:1
**everything** 22:7
  31:7 100:11
**everywhere** 22:7
**exact** 40:3
**exactly** 16:10 17:11
  17:17 29:4 48:24
  59:23 62:1 64:10
  65:9 71:8 72:7
  83:20 85:13 87:25
  90:24 94:5,18,20
  95:16,20,22 98:15
**EXAMINATION**
  3:2 4:7
**examined** 4:6
**example** 21:3,21
  23:2 29:9 38:14
  40:7 78:21 85:20
  89:15
**excavation** 31:2
**exceptions** 102:6
**exchange** 12:3
**exchanged** 12:4
**excluded** 22:17 23:2
**excuse** 43:12 49:21
  95:22
**exercised** 39:19
**exhausted** 26:18
  37:10
**Exhibit** 36:18,20,22
  37:13 39:23 51:1
  55:9,11 62:25
  87:11,12 88:2
  93:17 95:4 97:7,8
  97:17
**exhibits** 3:6 55:10
**exist** 87:24
**existing** 13:21 35:4
**expected** 60:8,8
**expecting** 59:13
**expedited** 99:9
**experience** 15:18,19
  26:10 38:17,18
  63:12,13,23,25
  64:23 65:17 77:8
  77:10,13,18,21,25
  78:2 81:14 82:1,1
  82:7,17
**Expires** 101:20
**explain** 58:8
**explanation** 70:4,7

70:13
**explanations** 73:11
**explored** 46:3
**expressed** 14:1
**expression** 11:12
**extended** 50:14
**extent** 37:21

_____
    F
_____
**facility** 69:5,8,10
  92:4
**fact** 11:2 68:7 69:20
  86:10,17,20
**fair** 39:6 87:6
**Fairbanks** 2:4 68:5
  100:15
**fairly** 27:21 37:25
  61:21 64:23 77:19
  83:2
**fall** 35:8 94:15 95:6
**falls** 80:7
**familiar** 63:17,22
  83:20
**family** 50:10,11,14
  50:17
**far** 16:3,7 32:5
  48:24 80:3
**father** 11:25
**feasible** 37:21
**features** 81:4
**feed** 23:17 24:1,1,2
  24:19 25:7,8
**feedback** 15:6,13,14
**feeding** 23:14
**feel** 15:16 50:18
  76:10 78:3 82:19
**feet** 30:6 32:3 78:25
**felt** 5:18,24,25 14:1
  14:24 25:11,13
  26:16,17
**few** 20:16 40:18
  58:24
**field** 14:9 27:20,22
  30:1,3,7
**fighting** 35:9
**file** 37:3 44:12,22
  45:2
**filed** 20:9 52:5 62:2
  62:2 84:7
**filing** 62:4 88:1
**fill** 20:7,11 21:5
  29:11 83:21
**filling** 23:6 49:15
**final** 51:21 58:18
  75:23 76:3 79:5
  79:25 80:5

**financial** 74:5
**find** 47:6
**finding** 49:20
**fine** 14:22,25 45:18
  47:22 48:1 81:14
**finish** 4:23
**fire** 35:9
**first** 10:17 11:25
  12:9 13:8 17:15
  17:16,21 18:19,22
  19:4,14 26:21
  27:8,9 35:15 51:2
  52:15 55:7 62:3
  62:16,23 68:22
  76:14 84:6 85:8
  87:13
**fit** 82:15
**five** 10:4,15 12:13
  12:21 27:24 28:4
  28:7,11,12,17
  97:4
**five-minute** 87:7
**flagging** 78:15,19
**flat-out** 86:21
**flexible** 29:22
**flown** 91:19
**following** 46:4 102:6
**follows** 4:6
**foregoing** 101:5,10
  102:5
**foreman** 10:25
  17:10 18:7 19:7,8
  19:12 23:7 41:6,9
  66:16
**Forest** 34:17,19,22
  35:11,13 36:11
**forget** 46:22
**forklifts** 28:19
**form** 60:15 66:23
  75:3
**formalized** 22:2
**formally** 8:25
**formerly** 77:9
**forth** 92:19 101:7
**forward** 22:19
**forwarded** 68:9,9
  72:22
**forwards** 72:24
**found** 36:11 98:6
**four** 6:12,12,14,21
  6:22 7:6 9:16,22
  10:2,11 12:21
  20:17,20 32:13
  68:8 99:4
**four-man** 31:6
**free** 25:11 90:10

**frequent** 41:6
**Friday** 100:17
**from** 10:14 12:14,16
  15:6,14 17:13
  21:4 22:17,21
  24:2,6,15 27:13
  29:1,19 31:5,24
  35:25 36:15 40:24
  41:20 43:22,24
  45:14 49:7 53:8
  58:24,25 59:1,11
  59:13,14,20 60:7
  60:8,22 62:10
  65:24 66:2 68:3,4
  68:8 70:7,21,25
  71:11 72:17 73:1
  74:12 75:17 76:14
  76:15 80:24 81:14
  83:5 84:5 89:1,3
  89:18 91:7 92:15
  95:5 99:8
**front** 55:10 68:18
  87:11
**frustrations** 49:9
**full-time** 8:5 10:19
  27:11
**further** 52:4 60:13
  61:2
**fuzzy** 91:7

                G
**gained** 61:16
**Gary** 34:5
**Gate** 34:7,8,11,12
  34:16
**gave** 14:9 15:5,13
  15:14 62:6 70:4
  90:5 95:10 98:7
**gee** 38:16
**general** 14:7 36:25
  52:21 67:19 87:5
  96:1,6,12,16,19
**generalize** 49:3
**generally** 4:18 49:5
  49:6
**gets** 47:7 48:3 69:4
**getting** 38:19 50:21
  50:21 60:16 70:6
  80:8
**Gibson** 83:4
**give** 16:12 23:2
  52:22,25 53:10
  70:12 73:10 89:24
  93:11
**given** 5:20 17:1 38:9
  82:1 84:21 86:25

  89:21 95:6,6
**giving** 81:8 93:13
**glass** 43:15
**glue** 71:2
**glued** 71:1
**go** 4:9 12:21 20:14
  20:19 29:14 30:1
  30:12 35:1,21
  36:7,8 43:21 44:2
  44:6,6 46:12
  47:14,18,20 48:25
  50:10,23 56:5
  62:10,14,19 67:4
  81:3,8,21 82:10
  90:3 98:17 99:5
**goal** 37:23,24
**goes** 20:19 23:17
  49:24 68:23
**going** 4:21 20:15,16
  21:21,23 23:8,9
  24:11,13,19 25:8
  28:3 33:13 42:7
  43:1,11,14 44:20
  45:1,7,13,16 46:4
  46:11,12 47:20,23
  58:23 61:14 66:22
  73:1 75:2,12,12
  78:11,13 79:15,16
  79:17,19,22 89:24
  94:17 99:6,18
  100:5,6,9,13,18
**gold** 27:16,18 28:8
  29:13,17 30:4,15
  31:4 32:25
**Golden** 34:7,8,11,12
  34:16
**gone** 19:12 22:5
  23:15 30:14,15
  35:19 41:20 58:14
  58:16 68:7 74:23
  97:14
**good** 14:23 18:17
  64:24 78:4
**gotten** 44:9 59:11
**government** 12:18
  12:19
**Grace** 68:16,22
**Gracie** 68:23 69:22
**grade** 12:9
**grader** 77:16,18
**graduate** 36:16
**graduated** 12:14,16
  36:6,14,15
**grandparents** 36:9
  50:16
**gravel** 28:25 31:5

**Gregg** 1:4,13 4:4,11
  102:2,3
**ground** 30:8 31:3
  39:2
**group** 18:10 66:13
  67:6 83:2
**grow** 35:5
**growth** 34:25
**guess** 16:15 30:20
  46:21 55:4 56:14
  57:8 64:5,14
  73:25 98:15
  100:10
**guy** 8:24 21:19
  22:10 33:24 81:1
**guys** 20:20
**gyratory** 23:24
**gyro** 24:6

                H
**half** 11:7 12:7 84:5
**Halloran** 2:7 3:3 4:8
  36:19 42:10,14,18
  42:22 43:4,8,12
  43:23 44:3,23
  45:1,6,10,16,19
  47:9,18,23 48:4
  48:12,13,22 51:12
  52:19 56:9 59:6
  60:18 63:1 67:2
  67:14 75:9 85:1
  87:7,10 98:17,20
  99:6,16 100:6,23
**hand** 101:15
**handle** 15:19 69:4
**handles** 69:2,5
**hands** 73:1
**Haney** 17:3,4 18:7
  18:16,22 19:1
**hanging** 79:21
**Hanna** 8:14 26:14
  58:5 63:3,4 74:12
  76:8,12
**happen** 50:25 75:19
  75:20
**happened** 10:23
  62:3 70:5,13,20
  73:11 75:16,18
  98:11
**happens** 50:8
**happy** 100:22
**hard** 67:7
**Hargrave** 95:11,13
  97:10
**HARTIG** 1:21 2:7
**harvestable** 35:5

**hat** 23:14 24:10,14
  24:23
**haul** 23:20,23 24:7
  24:11,13 25:4,5
  25:12 81:2,2
**hauling** 24:20 28:25
  33:16 92:15
**having** 58:16 59:11
  62:21
**head** 5:3,8 16:11
  17:18 59:21 74:5
  93:4
**hear** 22:7 42:1,4
  58:24,24 60:7,8
  76:14 86:9
**heard** 42:11,22
  43:19 48:8 53:7
  59:14 85:14 86:16
**hearing** 89:18
**held** 27:25 77:9 87:9
  98:19
**helped** 24:17 80:20
  81:7
**helpful** 47:12
**her** 68:16,22,22
  73:23 74:4 94:10
  94:11,24 95:2
  98:8,9
**hereunto** 101:14
**Hey** 81:1
**he'll** 43:20
**high** 12:15,16 35:15
  35:16,21,22 36:2
  36:2,15 79:4,6,9
  79:11,18,21 80:8
**him** 7:13 8:4,5 11:3
  14:4 18:3,9 19:8
  19:20 22:13 25:16
  25:17 26:23 34:2
  41:2,4,5,23 42:1,4
  42:18,19 43:2
  44:3 46:7 47:19
  47:24 48:13,20
  51:25 52:6 58:6
  58:12,13,17,17,22
  58:22,23 59:3,10
  59:11,11,14,15,25
  60:9,10,12 62:7
  62:21 63:18,24
  66:14,14 77:14
  81:3,4,11 85:8,9
  88:14 89:18 90:1
  93:13,16 96:5
**himself** 59:15
**hire** 37:21 42:5,23
  48:10 91:11,13,15

  91:17,19
**hired** 9:12,14 11:9
  40:14,19 63:2
  74:11 76:24 84:12
  85:9 89:2 91:10
**hiring** 5:21 6:2
  37:15,16 39:14,15
  51:23 52:22,25
  53:10 59:9 65:4
  65:18 66:8 74:15
  74:16
**historic** 49:13
**hitting** 80:9
**HOGE** 1:21 2:7
**holes** 30:2
**home** 68:6,8 72:20
**hoped** 75:1
**hotel** 45:15
**hours** 21:22,23
**Howe** 86:13
**human** 89:8
**hunting** 50:20

                I
**Idaho** 11:18 12:2
  27:11 33:1,3
  34:21 35:21,24,25
  36:8
**imagine** 77:19
**immediate** 32:4
  37:4
**impasse** 44:12
**important** 64:17
**impossible** 38:2
**impractical** 100:12
**inadequate** 77:4
**inappropriate** 75:8
**Inc** 1:7 5:15 39:25
  95:15 97:13 102:2
**incident** 72:3,12
  73:6,8
**includes** 55:25 56:1
  75:4
**incur** 45:8
**indicated** 22:20
  28:20 75:21
**individual** 49:23
**individuals** 32:13
**inference** 53:6
**inferred** 25:15
**inform** 14:14 44:15
**informal** 21:13
  32:17
**information** 61:16
  87:17 89:20
**informed** 14:17

61:21
**infrastructure** 39:3
  39:4,12
**inherently** 38:2
**initial** 55:1
**initialed** 68:18
**initially** 19:1 65:6
  93:11
**injuries** 71:20,21
**injury** 71:13,17,24
  72:1
**input** 66:15,19,20
**inside** 31:4 67:23
**instance** 66:3,24
**instances** 50:20
  73:18
**instituted** 37:2
**instruct** 44:11
**instructing** 48:13,17
**instructions** 81:8
  93:13
**insurance** 70:21
**intent** 37:19
**interaction** 19:3
**interchangeable**
  53:14,16 56:24
**interest** 14:2,4
  101:12
**interested** 11:3,10
  11:14 18:3,11
  90:15,18,20 92:5
  92:7
**interesting** 98:12
**interim** 20:23
**interpreted** 55:21
**interrupt** 5:10
**interrupting** 61:17
**intimate** 65:21
**involved** 15:6,7
  30:22,23 50:14
  51:24 65:14,23
**involves** 49:18
  62:13
**in-depth** 78:4
**in-pit** 79:4
**issue** 26:19 42:9
  43:1 52:3 59:18
  60:5 62:12,22
  70:20 74:21 75:15
  79:13 80:4 88:4,5
  91:12
**issues** 47:17 50:11
  50:19 92:11,21
  94:24
**I.e** 85:13

         **J**
**January** 41:22
**jaw** 24:1,3,6,8
**Jerry** 83:3 85:10
**Jim** 92:24
**Joanne** 69:24 73:23
  74:3
**job** 5:19,24 9:25
  10:1 11:4,8,9 12:5
  12:16 19:12 27:21
  28:1,5,12 29:25
  30:12 35:1,15
  36:2,10,11 38:20
  51:9 52:9 58:1,4,6
  61:22 63:2 64:7
  74:12 75:14,22
  76:1,5,9 77:1,4
  80:16 81:9,24
  82:8 85:13,14,24
  86:3,7,17 88:6,7
  89:15 94:24 95:2
  95:6 96:18,19
**jobs** 35:16 84:1,20
  86:24
**John** 41:1 49:25
  51:15 62:11 76:8
  88:2,3
**judge** 43:4,10,21
  44:10,10 45:1
  47:21
**June** 10:22 84:11
**junior** 36:1
**just** 5:7,14 12:9
  14:22 26:2 34:10
  39:7 42:16,19
  43:14,23 46:10
  47:11 51:10 56:3
  60:14 61:14 62:14
  66:22 73:25 78:10
  78:20 83:13 86:21
  90:15 96:8 98:5
  98:18

         **K**
**K** 1:21 2:8
**Karen** 74:7
**keep** 25:8,8 46:11
  61:17
**Keith** 17:24
**Kells** 10:25 41:1
  42:11,14,21,22
  43:19 47:25 48:9
  51:15,24 52:2,7
  52:20 53:9 57:25
  59:5,7,18,19 60:6
  60:8,21,21,25,25

61:1,12,21 62:5
  65:6,7,12,13 67:9
  74:10,14,22 75:4
  75:10,13,21,25
  76:8,16 88:2,3
**Ken** 68:4 72:18 74:1
  95:10
**Kenneth** 2:3,3
**Kenya** 12:5,17
**key** 69:17
**kind** 6:18 12:6 18:8
  24:3 27:15 28:9
  28:17,21 29:20
  32:16,18 33:3
  35:1,18 41:14,16
  69:16 71:13 81:14
  83:4 90:12 91:24
**knew** 11:14 21:20
  24:13 41:2 63:17
  63:18,19 64:23
  73:17
**know** 5:7 7:11,21
  8:4 16:20 22:22
  23:1 25:19 26:2,7
  28:24 30:14,16
  32:18,20 33:9,19
  34:4 35:16 40:12
  40:13,18 41:1,23
  45:12 46:2 48:2,8
  48:24 49:20 50:3
  50:8,9,9,17,20,21
  50:23 53:3,13
  58:15 63:13,16
  64:1,9 65:9 66:24
  68:16,22 73:24
  74:15 75:13,17
  76:16 77:18 78:16
  78:18 80:24 81:1
  81:12,21 82:6,8
  82:16 85:13,18,23
  88:12 90:14,15,23
  91:5,6,8,18 92:8
  92:11,12,16 94:7
  94:13,16 95:11,16
  95:17 97:24,25
  98:14 99:22
  100:11
**knowing** 78:10 87:4
**knowledge** 11:11
  23:10 25:12 40:22
  40:25 41:11 63:10
  64:19 65:22 67:23
  73:5 76:22 78:4
  82:4,8 86:18,18
**known** 73:2
**knows** 22:5 82:13

**Kyan** 2:11

         **L**
**L** 2:3,3
**labor** 28:10
**laborer** 26:4 27:19
  27:20 64:2
**lacking** 64:23
**lag** 58:19 60:6
**laid** 28:21
**land** 39:7
**landing** 91:21
**large** 30:22 82:24
  83:1,8
**larger** 83:19
**Larry** 8:14 26:14
  58:5 63:3,4,14
  64:22 76:4,8,12
  88:6
**last** 4:10 10:3 51:1
  68:16,23
**late** 17:19 94:23
  95:6
**later** 61:9 79:14
  90:3 94:22 97:1
  101:9
**LAW** 2:3
**lawns** 35:17
**lawsuit** 5:11 95:10
**lawyer** 26:17,20
**least** 19:12 23:10
  40:11 46:22 66:15
  75:4
**leave** 43:12 44:3
  50:18 79:20 80:3
  99:19
**leaves** 22:4 35:17
**leaving** 34:25 93:15
  99:23
**left** 20:20 23:9 24:16
  24:22,23 30:12
  35:2 41:21 64:7
  95:20 96:22
**legal** 26:20
**LEKISCH** 1:21 2:7
**length** 8:6
**lengthy** 90:16
**Leo** 10:21 11:2
**less** 5:24 64:11
  71:24 74:20
**let** 25:16 73:23 76:7
**letter** 36:23 68:3,12
  68:15,15 69:21
  70:21,24 71:6
  72:8,17
**letterhead** 68:5

**letters** 72:1
**Let's** 43:10
**level** 6:7 9:1,3,16
  10:2,8,10,11,12
  10:14,14 38:14
  62:13 66:9 67:20
  80:6,15,17 82:2,9
  89:15 94:5
**like** 5:7 15:13 19:6
  22:15 23:3 24:2
  26:2,5 32:11
  35:17 38:10,11
  42:16,18 43:6,8
  46:16,16 50:24
  61:20,25 64:2
  69:17 73:24 74:14
  74:25 75:11 78:15
  82:4 84:8,13
  86:10,19 91:9
  92:5,10,22,25
  97:22 99:13 100:3
**liked** 35:25
**limitation** 48:14,17
**limited** 58:3 83:2
  100:4
**line** 38:4 78:21,23
  81:14 102:8,22
**list** 40:17 49:16
  85:16
**listened** 19:17
**litigation** 39:13 48:3
**little** 9:12 41:12
  50:12 62:1 63:25
  65:9 69:16,18
  80:1 91:7 92:10
**live** 26:24 27:4
  49:12 57:2 91:16
  92:1,2 98:21
**lived** 11:19,24 12:11
  12:24 13:3 27:2
  27:13 36:3
**living** 50:13 57:6
  69:5,7,7,10 91:4
  92:3
**load** 23:22 29:10
**loader** 14:24 15:2,9
  15:11 23:22 28:18
  29:6,10 78:25
**local** 30:5
**located** 32:6
**loggers** 35:2
**logging** 34:21,22,23
**logic** 57:9
**logs** 35:2
**long** 7:16 9:3,7,10
  9:18 10:3,13 11:4

27:2,6 33:8 41:20 49:19 63:10 64:3 64:8
**look** 40:8 51:1 55:9 71:23 93:8
**looked** 26:20 36:10 90:12
**looking** 15:17,21 90:9 98:6,10
**looks** 97:22
**loose** 79:10,20
**looser** 80:2
**lost** 28:5
**lot** 7:1 24:17 33:13 41:4 45:25 46:9 49:24 64:20 78:9 81:7,18 86:20 90:13 98:8
**lots** 47:9 86:9
**Lozano** 8:18 15:5,14 16:8 21:4,18 22:21,22
**Lozano's** 15:22
**lunch** 24:12,15
**lunchroom** 32:17
**lunchtime** 32:19

────────
    M
────────
**M** 2:15,16 101:2,19
**machine** 50:22,23
**machinery** 15:20 30:23 31:1,3,4,25
**made** 21:8 22:18 25:24 26:13 37:9 46:8 51:15 52:8 52:11 65:19,22 66:10 67:24 74:15 74:17,23 75:12,13 75:23 76:11,13 89:3 90:3
**mail** 68:1,9,16 69:2 69:4,5,15,18 70:16 73:3
**mailbox** 69:14,16
**mailboxes** 69:9
**mailed** 68:4,6
**main** 25:7
**Mainly** 35:7
**maintained** 93:10
**maintenance** 9:16 23:25 33:6
**major** 78:4
**make** 15:1 21:1 25:11,16,19 26:22 39:6 42:1,7 46:12 47:1,14 48:9 51:5

51:8 52:7 60:12 65:5,7 73:7 76:14
**makes** 36:14 66:6
**making** 23:17 48:20 51:23
**Malone** 17:24
**management** 11:13 41:12 50:4 68:18 68:25 69:2,8 82:2 82:9
**manager** 37:1 52:21 96:1,7,12,16,19
**many** 13:11 58:13 78:18
**March** 84:12
**marked** 34:23 36:18
**marriage** 54:12
**marries** 54:13
**marry** 54:17
**Martin** 83:3 85:10
**Maryland** 35:23 36:4
**master** 31:11
**material** 23:20,23 24:7,11,14 25:4,5 25:7 79:10,20,24 80:2
**matter** 26:21 64:16 100:2,5
**mature** 34:25
**may** 16:21 21:16 22:16,24 23:11 26:3 29:19 32:21 39:2 40:12,12 45:21 47:15,25 49:2,25 50:15 52:14 62:20 66:11 75:1 89:8 94:23 98:16
**maybe** 17:14 20:18 20:18 21:6 30:23 32:4 47:16 53:7 55:17 66:3 72:16 90:14 94:23
**McLean** 89:7,23 93:5,7,8
**mean** 17:20 18:18 21:10 45:11 49:5 53:18 66:11,17 95:22,24 96:18
**meaning** 29:24 46:8
**means** 21:24 32:22 55:15,18 56:4,21 56:23,25 57:6,10
**mechanical** 33:6,13 33:20

**mechanics** 78:6
**meeting** 21:21,23 32:17 52:1 59:5 59:16,17 61:4,9 61:13 62:18,21 87:25 88:3,4
**meetings** 52:4
**memory** 16:19 17:19 19:5,10 52:14 61:25 91:6 96:23
**mentioned** 26:11 72:13 73:6,18 82:17
**Merculief** 86:13
**message** 22:14
**met** 15:16 63:14
**midday** 99:21
**might** 21:22 22:11 22:13 29:25 43:25 45:11 47:11 50:12 70:5,13 71:25 73:11 75:14 87:6 87:23 92:9 96:25
**migrating** 92:17
**migration** 92:13
**Mike** 26:15 84:12 85:9
**military** 11:22
**mill** 9:16 13:17 17:22 22:23 23:14 23:18 24:2 25:7,8 33:5,12,17,19 39:9 63:15,15 89:4
**milling** 33:5
**mills** 33:18
**mind** 46:13 51:4 53:16 55:16 57:1 58:15 77:4 78:9 82:13 96:7
**mine** 5:17,23 6:7,10 6:24 8:7 10:5,7,25 13:14,15 14:5 15:24 16:2,5,6 17:8,9,25 18:7 19:6,8,15 21:11 22:23 23:9 33:14 33:15,22,25 34:2 34:6,7 36:24 37:11,20 38:12,22 38:24,25 39:1,3,4 41:3,6,9,10,11 42:24 48:10 49:10 50:4 53:6 62:17 63:9,11,12,19,20

64:24 68:2,10,14 74:13 76:23 77:15 77:23,25 78:10 80:16,22 82:14 83:5,15 85:23 86:2 89:4,16 91:20,20 92:1,2,4 92:15 93:25 95:16
**mines** 34:8
**minimal** 24:18 77:20
**mining** 27:16 33:5 38:18 78:3
**minority** 67:12
**minute** 98:18 99:14
**missing** 85:12
**mobile** 27:24
**model** 14:24 15:9
**moment** 93:17
**Monday** 100:15,17
**month** 72:16
**months** 9:22 10:2 12:13,22 13:22,23 16:13 84:8
**more** 5:18 13:24 24:5,5 26:4 41:6 46:13 47:4 48:2 50:14 64:10 71:24 74:20 84:8,22
**Moscow** 11:18
**most** 6:16 32:7 83:22
**mostly** 30:11
**motion** 44:12 45:2
**move** 14:5 92:1 94:21
**moved** 11:25 12:7 12:10 27:12,14 31:21
**mowing** 35:17
**much** 37:25 64:21 77:21 82:14
**multiple** 6:24,25 7:2 7:9
**Must** 97:8
**myself** 26:2 88:3

────────
    N
────────
**N** 3:1
**Nairobi** 12:5,17
**name** 4:9,10 30:24 33:24 34:4,5,6,11 68:16,21,22,23 85:16 93:6 97:12 102:22
**named** 30:20

**NANA** 2:10 5:21 6:2 37:14,16,20 38:21 39:8,9,16 39:19,22,24 40:10 40:11,15,15 50:6 53:13,14,18,20,21 54:1,5,8,11,13,13 54:16,17,18,23,25 55:13,15,15,17,18 55:19,24,25 56:11 56:11,12,13,21,23 57:2,6,15 68:17 68:25 69:2,8 88:20 91:14,21 92:3,11,20 95:5 97:23
**Native** 52:23,25 53:10,19,19,20,23 54:9,14,15
**natives** 42:2 54:6 55:14,17,19,23,24 56:10,21,23
**natural** 92:13
**nature** 29:17 45:15
**navigate** 46:21
**necessarily** 8:5 14:3 14:8 54:8 66:11 66:18 67:11
**necessary** 23:25 100:19
**need** 5:2 18:1 20:22 22:15 23:16 25:2 26:22 44:2,21 78:15 79:23 80:3 80:10,11 82:11 83:20,21
**needed** 25:15 26:7 35:10 102:23
**needing** 94:24
**needs** 22:1 44:17
**neglected** 24:12
**neighborhood** 8:3 9:5 11:6 17:13 64:5 71:9 72:8
**nephews** 50:15
**never** 11:11 13:3 15:5,13,14 21:14 51:4 59:8 63:11 65:23 75:15,16,16 75:17,21 89:22
**new** 13:18 30:2 47:16 81:12 95:2
**next** 10:15 27:21 31:21 40:8,9,17 51:20 62:6 99:11 99:20 100:16

| | | | | |
|---|---|---|---|---|
| **nieces** 50:15 | **occurred** 5:17 10:15 | 70:18 72:15 78:21 | 35:6,16 38:1 | **page** 3:2 55:7,14 |
| **night** 31:14,16 | 61:9 62:2 | 79:3 83:13 84:7 | 39:14,18 40:4 | 97:18 102:8,23 |
| 76:11 | **occurs** 20:3,12 | 84:22 87:1,17 | 43:18 50:3 55:1 | **Pages** 1:16 |
| **nine** 84:8,14 | 29:20 | **ongoing** 61:15 | 56:22,25 57:6,12 | **paid** 12:21 79:12 |
| **nobody** 22:5 75:18 | **off** 6:13 10:8 16:10 | **only** 5:4 15:9 20:10 | 57:16,18,18 63:12 | **paper** 102:23 |
| 86:8 92:2 | 17:17 28:21 29:11 | 20:23 23:9 25:21 | 63:16,25 64:12,14 | **paragraph** 51:2 |
| **Nome** 27:5,6,7,10 | 29:20 30:6 43:16 | 31:13 41:3 49:3 | 67:24 70:15,19,24 | **parents** 11:20,22 |
| 27:12,12,15 29:2 | 44:8,25 79:11,17 | 52:11 54:1,10,14 | 71:20 73:14 74:21 | 12:14,20 |
| 29:2,7 | 80:8 93:4 98:18 | 61:15 63:25 65:24 | 76:17 77:11 78:3 | **Parillon** 83:3 |
| **nominally** 31:8 | 99:12 100:21 | 70:19 71:17 77:20 | 79:5 83:7 86:11 | **part** 32:7,12 57:13 |
| **nonexistent** 38:20 | **offended** 24:25 | 77:21 89:20 93:15 | 90:19 91:3 92:3,4 | 75:4 80:15 81:20 |
| **nonspecific** 48:23 | **offered** 46:6 | **opened** 68:13,20 | 92:25 93:14 100:2 | 81:20 |
| 48:24 | **office** 45:12 62:18 | 69:21 70:16,22,25 | 100:8 | **particular** 6:8 66:3 |
| **non-Native** 50:13 | 68:5,5,10,17 | 71:2 73:3 | **others** 80:18 | 67:16,17 76:20 |
| 54:12 | 69:11,17,25 70:23 | **opening** 9:22,25 | **ought** 25:18 | 81:10 91:15 |
| **non-shareholder** | 72:25 73:1,16 | 11:12 14:3,8 | **out** 6:20,22 14:10 | **party** 45:4 101:12 |
| 91:10 | 76:11 90:4,4 | 16:17,21 27:23 | 15:2 20:14,15,16 | **part-time** 7:21 |
| **non-shareholders** | 100:16 | **openings** 14:7 16:18 | 20:19,20 21:7 | 35:16 |
| 38:11 | **officer** 92:25 | **operate** 28:4,17 | 23:8,9,20,23 24:7 | **past** 19:20 20:9 |
| **normal** 36:17 74:16 | **OFFICES** 2:3 | 31:25 32:8 39:10 | 24:14,20 25:5,12 | 29:22 46:3 53:5 |
| **normally** 20:2 65:17 | **off-site** 20:5 | 78:8 | 30:5 32:21 33:16 | **pay** 94:11 |
| 66:10 67:20 | **often** 50:10 89:11 | **operated** 28:1,18 | 34:23 35:3,15 | **Peck** 34:5 |
| **North** 64:1 | **oftentimes** 80:1 | 33:8,10 | 40:19 46:5,5 | **peers** 64:25 65:1 |
| **northern** 13:3 | **Oh** 88:16 | **operating** 23:10 | 49:20 50:20 58:20 | **people** 6:20 18:3 |
| **northwest** 40:18,19 | **oiler** 9:17,18,23 | 28:7 30:16 39:7 | 65:11 67:12 79:9 | 20:17 21:6 25:4 |
| 40:21 | **okay** 5:8 7:24 8:8,21 | 39:23 78:1,2,6 | 79:24 80:20 81:7 | 32:9,20,20 38:1,5 |
| **Notary** 101:3 | 10:7,17 15:22 | 88:21 | 83:6 85:8 86:22 | 38:10,15 40:19 |
| **note** 102:23 | 16:14 17:3,15 | **operation** 27:25 | 90:5 91:20 93:17 | 49:11,16 50:20 |
| **notes** 16:11 17:18 | 18:25 19:14 31:22 | 29:17 30:19 31:12 | 97:7 98:14 100:18 | 54:1,4 57:6,18,18 |
| **nothing** 54:22 87:21 | 40:16 41:17 42:17 | 31:15 32:5 33:5,7 | **outcome** 101:12 | 64:18,20,21 65:2 |
| **November** 3:7 5:18 | 42:17 43:3,10,14 | 77:14 83:15,17 | **outside** 47:14,20 | 66:15 67:11 77:10 |
| 29:19 | 45:5 46:5,15 | **operations** 5:23 6:7 | 48:11 52:11 61:16 | 80:21 81:7 82:15 |
| **number** 13:13 14:5 | 48:16,18 51:3 | 6:10 16:4,5,6 17:8 | 78:23 91:16,18 | 82:24 83:3,7,11 |
| 18:5 30:21 38:10 | 55:11,19 57:25 | 21:11 33:19 49:10 | **over** 9:12 10:15 | 84:19 85:15 86:12 |
| 45:25 46:6,10,12 | 58:17 59:25,25 | 50:4 78:3 96:2 | 12:21 17:25 59:21 | 86:12,24 91:14 |
| 50:24 53:4 80:18 | 60:2 61:12,17,18 | **operator** 6:7 9:1,4 | 62:22 69:6 83:2,7 | **people's** 7:1 |
| 80:21,25 82:24 | 67:25 72:3 76:6 | 10:9 15:2 23:11 | 90:17 92:9,12 | **per** 62:4 |
| 83:1,8,19 89:6,18 | 81:1 84:10,14 | 23:11 26:4,10 | **overall** 63:23 | **perceived** 37:14 |
| 89:22 91:1 | 85:2 93:18 94:12 | 27:22,24 28:14 | **overburden** 30:6 | **percent** 37:21 52:14 |
| **numerous** 89:3 | 95:23 96:14,21 | 29:5,6 80:15,17 | **overseas** 11:20,24 | **perception** 67:5 |
| | 97:9,14,19 99:6 | 86:1 | 12:1,12,17,24 | **perfect** 22:6 |
| **O** | 99:17 | **opinion** 64:16 81:20 | 36:7 | **perform** 20:24 21:2 |
| **oath** 4:5 | **Olanna** 2:11 47:2 | **opportunities** 87:1 | **oversees** 66:8 | **performed** 19:21 |
| **Oberbillig** 33:24 | 47:11 | **opportunity** 27:20 | **oversight** 92:20 | 20:1 96:15,18 |
| **object** 43:19 60:14 | **old** 12:8 36:12 | 38:12 | **overturned** 52:21 | **performing** 29:4 |
| 66:22 75:2 100:9 | **older** 24:1 | **opposed** 88:6 | **own** 39:2,3,9 54:1,4 | **perhaps** 53:6 55:16 |
| **objection** 42:7 47:5 | **one** 6:17,21 7:5,6,11 | **orange** 79:5 | 54:24 | **perimeter** 78:24 |
| 47:8 99:24 | 7:23 13:19,23,25 | **ore** 33:16 | **owned** 33:25 | **perimeters** 79:8 |
| **obviously** 11:1 | 14:20 19:13 20:4 | **origin** 30:24 | **owners** 38:22,24,25 | **period** 20:6,9 27:7 |
| 15:17 65:11 | 21:3,6,15 22:20 | **originally** 9:15 | **owns** 39:4,8 | 45:8 63:10 64:8,9 |
| **occasion** 22:24 | 23:15,19 24:15 | 35:25 | **o'clock** 24:15 | 84:15,23 85:7 |
| 70:15 | 25:25 26:3 31:24 | **other** 4:17 7:1 8:9,9 | **o0o** 4:3 | 94:16 |
| **occasions** 14:20 | 32:7 33:25 40:17 | 9:24 12:24 21:6 | | **PERKINS** 2:11 |
| 53:4 80:19 84:22 | 47:10 49:9,25 | 22:3,23,25 26:3 | **P** | **permanently** 8:19 |
| 88:24 | 56:24 62:11 65:23 | 28:8 29:15,20 | **PACIFIC** 2:15 | 27:12,13 |
| **occur** 71:7 72:3,14 | 66:5 67:7,12 | 32:9,20 34:15 | **pack** 69:7 | **person** 5:24 20:6 |

21:15 22:3 23:9
25:21 26:3 49:20
54:12,24 58:5
62:6,16 66:6
68:14 69:9 78:9
78:11,17 81:10
82:13
**personal** 65:22
86:18,18
**personally** 14:21
40:13 51:25 65:15
86:8
**personnel** 90:25
92:6,25
**persons** 65:18
**person's** 67:7 68:21
**pertain** 90:14
**pg** 3:7
**phone** 46:13 47:14
**physically** 94:21
**pick** 21:9
**picks** 81:16
**piece** 30:22 31:1,2
77:17 78:10 79:23
**pieces** 15:7 29:12
77:21 78:4
**pile** 97:9
**pink** 28:2
**pinpoint** 71:25
**pit** 28:25 79:8 80:5
81:7
**place** 32:17 42:6
74:14 101:7
**placement** 26:14
**plaintiff** 1:5 2:2 5:11
45:22
**planted** 35:9
**please** 56:8,18 60:20
81:3 99:14 102:22
**PMN** 9:23
**point** 7:5 8:3,14,22
12:20 13:25 16:21
16:24 21:3 30:4
41:5 43:1,24
49:25 52:18 53:7
58:12 59:3 61:24
63:18 64:11,22
65:25 79:14 83:9
83:10 89:7 90:6
91:17,19 93:16
96:3
**points** 91:11,13,15
**point-of-hire** 91:11
**policy** 13:18 21:13
37:2 53:3 66:5
89:20 92:11,14

**port** 8:19 21:4 22:21
92:16
**portion** 15:10,11
**portions** 88:22,25
**position** 5:17,23 6:6
9:14 10:2,3,18,19
11:3,16 13:15,16
15:22,25 17:25
26:15,16 27:19
28:10 32:7 36:24
38:7,14 63:5,22
64:4 66:9 67:16
74:21,22 75:1
76:17,23,24 77:9
77:24 80:13 82:3
82:15,19,20 83:6
83:24,25 84:4
85:5,22 89:17
93:19,24 94:8,12
94:17,19,21 96:4
96:7 98:8
**positions** 6:18 17:7
41:15 65:18 67:19
87:5
**possess** 98:1
**possibilities** 37:11
**possibility** 26:18
**possible** 23:1 61:25
91:22
**possibly** 9:19 17:19
25:6 42:11 49:1
55:21 56:17 73:18
79:11 80:22 98:16
100:19
**post** 69:17
**Postal** 72:22,24
**posted** 11:11 14:3,6
14:8
**potential** 15:1 21:16
42:8
**potentially** 15:3
**PowerPoint** 97:21
97:23 98:2
**prefer** 46:18
**preference** 5:20,21
6:1,2 37:15,16
38:9,13 39:15,17
39:18,19 40:5,9
42:5,23 48:10
49:3,10 52:23,25
53:10 74:11 87:22
87:23 88:5,10
89:14 91:1
**preferences** 39:14
**preferred** 40:20,23
**preparing** 78:9

**presence** 47:20
48:12 52:11 61:16
**present** 43:18 46:9
**presentation** 97:21
97:23 98:2
**president** 95:14,19
96:4,5,10,13
**presumably** 8:8
**presupervisor** 84:24
**pretrainer** 84:25
**pretty** 22:4 29:22
30:22 58:3 63:22
64:6 78:3 86:23
90:15 92:21
**previous** 4:17 19:8
78:1
**previously** 86:2
88:14 89:1
**primarily** 29:5
77:16
**primary** 77:17
**printed** 98:12,13
**printout** 97:20
**prior** 27:4 32:25
34:12,15 35:13
52:3 70:19 72:7
73:3 75:22 76:18
95:18 97:14 98:8
**privilege** 42:8,10
**probably** 32:3 64:11
77:19 94:23
100:17
**problem** 49:14,19
50:9 51:17 52:16
52:18 59:4 71:15
**problems** 25:2
**Problem/Dispute**
3:7
**procedure** 4:18 62:5
62:8
**proceedings** 101:5,6
101:8,11
**process** 18:6,8 32:12
37:5 58:9 81:20
**processing** 31:2,4
**product** 42:8 43:1
45:23
**production** 29:18
31:1 77:17 79:12
**productive** 24:5
**Professional** 101:3
**professor** 12:1,4
**program** 12:3
**progress** 10:13 38:7
**project** 29:1
**promoted** 9:19,25

94:8
**promotion** 5:17
53:6 88:11,13
**property** 37:1 92:3
**proposals** 46:20
**provided** 85:17 92:4
**Public** 101:3
**pull** 93:17 97:7
**pulled** 90:5
**pumps** 32:11
**punching** 47:7
**purpose** 25:7
**purposes** 99:25
**pushing** 30:12 79:16
**put** 5:6 30:7 42:19
44:21 59:12 69:18
72:13 78:7 94:12
**putting** 30:2 81:11

———— Q ————
**qualification** 82:18
**qualifications** 9:21
15:21 77:4,5,6,11
**qualified** 5:18,25
38:8 63:5,6 64:13
76:25 77:14,24
80:13 81:23
**qualify** 76:7
**question** 4:22,23 5:2
42:19,20 43:18,20
45:17 46:7 47:19
48:5,20 56:5,8
60:15,16,19 66:23
67:3 75:3 82:11
87:3 99:8
**questions** 4:22
58:10,12 100:1,4
100:9
**quickly** 27:21
**quit** 64:7
**quite** 15:20 25:5
33:10 80:14
**quote** 24:10

———— R ————
**R** 10:22,23 20:14,14
23:22 59:12,12
60:7,7 61:7,8
**race** 13:5
**racist** 41:24
**radio** 21:9,22,24
22:6,10,11,16
24:23,25 25:17
**raised** 100:2
**raking** 35:17
**Ralph** 95:11,13

97:10
**ran** 34:1
**rather** 21:2 24:6
34:24 43:23
**RE** 102:2
**reached** 44:11 67:10
**read** 88:14,19,22,24
90:1,10,12,16,17
91:6 93:14 102:5
**real** 82:7
**reality** 77:22
**really** 15:5 22:18
58:8 65:8 67:22
85:17 87:4
**reason** 22:25 52:17
64:12,14 89:12
**Reasonably** 41:2
**recall** 17:20 19:20
25:23 26:6 64:8
71:13 73:13 93:2
93:13 96:3
**receive** 73:3 100:13
**received** 5:19,24 6:1
13:16 68:1,3,12
68:15,19 69:20,23
70:16
**receiving** 72:1
**recess** 43:6,9 87:9
98:19
**recognize** 36:20
**recollection** 11:7
17:12 48:19,23
52:15 58:16
**reconvene** 99:10
**reconvened** 45:3
**record** 43:16 44:8
44:25 45:5,6
51:10 56:3 62:23
98:18 99:12,14
100:20,22 101:10
**Red** 13:14,17 20:12
30:13,17 37:1
38:20 40:14 41:17
41:19,20 42:24
48:10 49:10,14
63:23 64:3 65:17
66:5 69:2 70:9,12
73:1,2,15 78:1,5
82:5,25 83:16,18
85:15 86:9,21,23
91:3 93:20 95:24
95:25 96:1 98:4
98:25
**redacted** 87:15
**reevaluated** 9:20
**referenced** 37:8

**referred** 88:8 89:11 89:21 96:4,6
**referring** 39:22 62:25 65:1
**regard** 47:24 71:6 73:12 74:20,25 76:20,23 88:5
**regarding** 59:8 68:1 70:20 72:1
**regards** 26:14 71:16 90:24 92:6
**region** 40:10,15 49:12 50:12 55:15 55:18,20,24,25 56:11,21,23 91:14 91:15,21 92:1,2
**Regional** 39:24 54:2 54:5,23
**region's** 91:17,19
**Registered** 101:2
**regular** 7:3 20:4 29:25 99:2
**regulations** 78:14
**rejected** 89:5
**relation** 14:6 90:25
**relationship** 16:16 16:17
**relevant** 48:25
**relief** 8:20,21 10:24 17:16 18:2,11,17 18:19,23,25 19:3 19:4,7,11,14,21 20:1,3,7,24 21:10 21:16,19 22:17,21 23:6 41:7 49:15 81:6,25 82:18,25 83:11 84:2,21 85:8,22 87:1
**remainder** 10:4
**remaining** 35:4
**remains** 23:16
**remark** 21:8
**remarks** 42:1 52:11
**remember** 16:22 24:24 40:3 48:5 49:4 58:11 69:24 70:1,3,6,8,10 71:8 72:7 73:9,20 93:16 94:18,20 95:20,21 97:2 98:15
**repeat** 56:7 60:20
**replacement** 94:25
**reported** 101:8
**reporter** 2:14 5:1 101:3

**REPORTING** 2:15
**represent** 18:15 87:14 96:9
**representation** 51:5 51:8
**representations** 52:7 60:12
**required** 52:22,25 53:10
**reserve** 43:21
**reserved** 100:25
**reset** 44:17,19
**residence** 27:10
**resident** 27:11 40:14
**residents** 40:10,18 57:5,11,13,16
**resolution** 37:2,6,11
**resolve** 94:17
**resources** 89:8
**respect** 14:18 42:11 47:19 64:18,21 66:7 74:20 78:19 82:19 95:5
**response** 5:3 87:20 99:19
**responsibility** 21:25 22:19 81:16
**responsible** 30:19 30:25 66:12 82:10 82:12
**rest** 6:21 43:11 90:13 99:17
**restated** 48:7
**restriction** 58:2
**result** 7:9 14:21 50:1
**results** 14:14,18
**return** 36:1
**returning** 98:25
**reviewed** 45:24
**RHODES** 1:21 2:7
**ribbon** 79:5,6
**rifling** 98:5
**rig** 64:2
**right** 4:15,21 6:6 8:10,19 9:1 13:5 18:14 22:14 25:22 41:23 43:9,25 44:5,23 45:7 46:25 48:12,16 53:24,25 54:9 55:7,24 56:2 57:7 57:19 59:22 66:21 67:17,18 74:8 79:17 83:12 84:7

84:17,18 88:10 94:8 95:11 96:2,9 97:3,15,17,21 98:17,25 99:15,20
**RIM** 2:15
**ripping** 30:11
**road** 28:23 29:1 92:15
**roads** 28:24,25
**Rob** 52:6,22 58:18 58:23,24,25,25 59:3,18 60:22 62:22
**Robert** 86:13
**rock** 24:6 80:7
**rocks** 24:4
**role** 51:22
**rolling** 80:9
**Ron** 89:7,23
**room** 32:1,3,6,14,16 32:16,17,21 43:11 43:13 44:4 93:15
**rotating** 31:12,19
**rotation** 6:11,15,17 6:23,25 7:25 8:5 20:11,12 46:24 58:20 99:2
**roughly** 6:19 10:16 12:13 16:12 29:19 30:6 32:2 95:21
**routine** 23:25
**royalty** 92:8
**RPR** 101:19
**RRB** 1:9 102:3
**rule** 100:5,10
**rules** 47:3,10 78:14
**ruling** 43:23 47:23 99:7
**rumor** 86:16
**rumors** 86:9,19,20
**run** 24:7 25:6 76:2 81:2 98:11
**running** 29:12 30:11 35:7

—— S ——
**sabbatical** 12:3
**safe** 79:20
**safety** 78:6 79:14 80:4 81:4
**sales** 34:22
**same** 4:25 6:23 7:4 29:12 32:14 58:2 64:6 80:23 82:19 83:20 96:7,15
**sat** 4:14 90:4

**satisfactory** 37:6
**saw** 35:8 63:16
**saying** 5:1 19:20 54:17 57:17 59:7 59:19 67:19 75:6 75:8 76:7 87:21 88:9 89:13 93:16
**says** 18:15 24:19 40:10 45:2 51:10 55:14,24 56:3,21 86:3 88:9
**schedule** 6:12 7:5 20:12 58:20
**scheduled** 20:5,14
**school** 12:15,16 35:16,17,21,22 36:2,15
**Scott** 36:25 51:22 52:2,6,16,22,24 53:8 58:18,25 59:3,5,13,18,22 60:1,5,9,11,22 61:1,7 65:14 76:3
**Scott's** 51:21
**screen** 32:11
**Sean** 2:7
**season** 28:2,4,13 29:18,20 30:16
**seasonal** 29:18
**second** 24:21 84:7
**secondhand** 86:10
**secret** 89:24 93:9,10 93:12
**section** 90:6,12,19
**see** 45:19 46:13 56:19 82:10 90:2 90:9
**seems** 66:3
**seen** 20:25 39:16,18 39:21 40:4 64:24 85:16 89:19,22
**selected** 52:9 58:5 61:22 64:4 75:22 76:1,5,8,12 88:6,7
**selection** 51:16 76:13
**select-cut** 34:21
**sentence** 51:2,20
**separates** 31:4
**serve** 99:2
**service** 13:23 17:12 34:17,19,22 35:11 35:14 36:11 72:22 72:24
**Services** 68:18,25 69:8

**set** 31:24 35:4 92:8 92:19 101:7,14
**seven** 9:5,6
**several** 50:20 83:3
**Shaking** 5:3,8
**shaley** 80:2
**shapes** 24:4
**shareholder** 5:21 6:2 37:15,16,21 38:9,13 39:15,19 40:5,15 42:5,23 48:9 49:2,10 53:18 54:8,11,13 54:16,18,18,21 55:2,5,13 56:15 56:19 87:22,23 88:5,10 89:14,16 89:17 91:1
**shareholders** 38:21 40:11 50:6,12 53:13,14,20,21 55:20,25 56:1,4 56:11,12,13 57:2 57:6,10,16
**shares** 54:1,5,25
**Sheldon** 85:4
**Shield** 23:6,8
**Shields** 7:15,16 14:20 15:25 16:8
**shift** 15:24 16:2 19:9 20:13,13 25:1,19 31:9,14,14,16,16 31:17,19,20,20,21 32:19,22 41:15
**shifts** 31:13,13
**shoot** 79:12
**shooting** 33:16
**shop** 33:20
**shoreman** 27:23 28:12,16 31:18
**short** 25:6
**shortened** 44:12
**shortly** 12:14 36:6
**shot** 78:22,24,25 79:2,7,9,15
**show** 49:12,17,18 50:7 55:12 81:4 88:17
**showed** 25:4 87:13 87:16
**shows** 24:19
**shut** 23:24 33:7,9 68:14,20 69:21 71:1,2,3
**side** 5:3,4
**sign** 102:22

**Signature** 100:25 102:21
**significantly** 83:19 94:11
**signing** 102:23
**similar** 83:22
**since** 12:19 20:9
**single** 16:17
**sir** 43:12 98:21
**sit** 32:7
**site** 21:4 23:7 25:1 61:10 68:11,14
**situation** 20:11 22:9 23:3 77:23 78:16 78:17 81:11,11 95:1
**situations** 50:14,17
**six** 6:7 9:1,3,6 10:2 10:14 12:10,13 13:22,23 28:9 80:15,17
**SIXTH** 101:15
**size** 32:3
**skills** 14:12 82:6
**skip** 62:14
**slash** 35:2 41:16
**sleep** 39:10
**slip** 28:3
**Slope** 64:1
**small** 28:18,23 29:9 33:4
**snow** 50:22,23
**some** 9:23 11:20,21 14:6 15:19 20:22 21:15 22:1,24 28:20 30:5 33:10 41:4,14,16 44:1 45:8 49:2 58:19 63:16 77:3,15 78:1 79:14 82:1,7 84:2 85:10 92:4 92:12,20,20,20,24
**somebody** 22:12,13 23:12,16 38:3 66:18 73:19 80:9 81:19,21 82:16
**somehow** 46:21
**someone** 21:1 38:8 54:15 72:13 79:21 96:19
**someone's** 66:25 97:20
**Somers** 92:24
**something** 21:12 22:15 26:5 40:3 44:21 47:16 64:2

75:19 76:20 81:19 84:12 86:10 90:7 91:23 98:10
**sometime** 17:20 18:12,20 85:9 94:15
**sometimes** 14:7 20:15,15,16 22:2 29:6 46:17 49:19 86:14
**somewhat** 18:6 29:18 38:2 52:13 63:6 67:6,10 82:3 83:22 92:7
**somewhere** 38:4 72:8 95:18 96:23 98:3,16
**sorry** 51:4 62:19
**sort** 70:12
**sought** 13:9,11 75:1
**sounds** 18:21
**spacing** 35:4
**specific** 22:3 48:19 49:4 66:24 67:15 93:13
**specifically** 7:18 14:6 24:24 50:8 52:17 53:21 58:11 69:24 73:20 80:22 88:11 93:4
**specifics** 16:12
**speculate** 65:24
**spell** 4:10
**spelled** 4:11
**spent** 11:20,21 12:13,21 45:25 80:14
**spouses** 56:1,12 57:19,22
**spring** 27:8 28:2 30:13,17 35:9 94:22
**stake** 79:4,6 80:11
**stakes** 78:22,23 79:1
**staking** 78:15
**stamp** 97:18
**stand** 32:7
**standards** 15:16,20
**stapled** 68:14,20 69:21 72:15
**stapled-shut** 72:4
**start** 4:23 10:8 24:20 33:11 34:9 47:6 62:9 79:16 90:24 95:2
**started** 12:9 17:5

18:1,12 19:7,11 27:8,19 28:11 33:5,12,12,15,16 33:18 64:6 84:11 95:17,19
**starting** 80:23
**startup** 95:16,18
**state** 4:9 27:11 36:2 57:15 61:14 101:4
**stated** 37:19 52:17 53:2,4,7 54:20 80:16
**statement** 57:7 87:6 100:20
**statements** 46:8
**states** 1:1 11:19 13:18
**stationery** 68:5
**status** 85:4
**stay** 20:17 99:13
**stayed** 36:10
**staying** 23:8
**stenographically** 101:8
**step** 22:18 62:11 94:11
**Steve** 8:18,18 15:5,5 15:10,14 21:3,18 21:20
**still** 6:3 18:22 27:10 28:7 30:14 41:9 45:5,6 48:25 66:21 72:10 76:2 87:11
**stipulates** 39:17
**stipulation** 100:7
**stipulations** 91:2,9
**stockholders** 55:15 56:4,22,23 57:17
**stockpile** 23:23 24:7
**stockpiling** 33:17
**stop** 80:11 92:18
**Street** 1:21 2:8,16
**strictly** 14:20,23 65:16
**stripped** 30:6
**stripping** 30:10
**strong** 82:7
**structure** 41:12 50:11
**stuck** 50:21
**stuff** 90:14
**subcontractor** 34:1 34:4
**subject** 100:1,2,5
**subjective** 64:15

**subsequent** 12:11 18:12 51:18 83:25 88:1
**subsequently** 5:22 15:4 49:18 60:3,4 62:2
**subsistence-related** 50:19
**substantially** 74:25
**suburbs** 36:4,5
**suing** 5:15
**Suite** 2:12,16
**summer** 8:19 35:10
**superintendent** 17:25 66:10 89:8
**superintendents** 65:19
**supervise** 25:25
**supervising** 10:24 19:7,11 23:6
**supervision** 11:15 20:23,24 22:18 41:15 63:11 85:6
**supervisor** 5:17 7:6 7:12,14,17 8:6,12 8:16,20,21 10:18 10:19,24 15:24 16:2,6 17:8,9,16 18:11,17,19,23 19:1,1,3,4,9,9,11 19:15,21 20:1,3,7 20:14,19 21:10,12 21:16,20 22:4,9 22:12,22 25:10,15 25:24 26:15 31:11 36:24 37:4 41:7 41:16 49:16 62:9 62:10,13 64:17 80:25 81:6,18,25 82:18,20 83:24 84:2,3,22 85:5,8 85:22 87:5
**supervisors** 7:9 8:9 18:2 20:4 25:1,14 50:3 66:16 73:21 82:25 83:12 86:14 86:25 87:1
**supervisory** 82:2 86:24
**supervisor's** 81:16
**support** 27:25 37:24 89:13
**supposed** 7:12 40:9 49:17 58:21 61:13 80:5
**sure** 10:10 16:20

23:4,17 45:10 51:21 76:19 85:3 94:5
**surface** 63:20 77:14 85:21 86:1,13,15
**surrounding** 78:12
**survey** 78:22
**surveying** 78:15
**swing** 31:14,16
**sworn** 4:5 101:5
**system** 82:4,14,15 82:16 98:4

―――――――――
       **T**
―――――――――
**take** 7:23 10:13 21:24 22:14 23:13 24:22 43:6,8 44:1 55:9 69:6 86:10 86:19 87:7 100:3
**taken** 1:20 101:6,11 102:4
**takes** 31:6 69:11
**taking** 26:20
**talk** 58:23 100:21
**talked** 59:24 63:24 76:16,19,19
**talking** 4:24 16:25 53:21,23 66:24 67:15 83:13 90:25
**tape** 71:4,5 72:13 73:7
**taped** 71:1,3
**tar** 47:7
**task** 23:16 81:12
**tasked** 24:9
**teaching** 81:21
**tech** 94:4
**Teck** 1:7 5:15 6:1,4 9:10 17:4 29:14 37:19 39:3,5,6,14 41:13 42:5 54:23 68:24 69:5 74:6 83:16 84:16,17,20 85:17 89:2 93:22 97:15 102:2
**Ted** 14:19 15:4,6,9 15:15 17:22,22 23:7 25:2,16 51:8 51:16,17 52:5 58:14,17,17,20,21 58:22,23 59:16,17 62:21 88:3,8 89:6 92:23
**telephone** 100:19
**telephones** 32:24
**tell** 5:14 16:10 17:11

17:17 18:3 21:22
47:24 52:24 53:9
56:18 57:25 61:1
61:6,12 66:14
68:2 69:19 74:13
74:14 75:7,25
79:2 81:13,18
85:15 93:9
**telling** 74:10 75:11
**temporary** 12:6
**ten** 27:7 84:8 90:6
**tend** 50:7,12
**ten-month** 84:14,23
**term** 53:13,17 78:20
**termination** 49:22
**terms** 7:18 77:14
  78:5 81:8 83:9
**test** 14:21,23 15:4
  15:15,23 16:1,7,8
**testified** 4:6
**testimony** 19:17
  101:7,10
**tests** 14:10,15,18
  16:16,25
**Thank** 44:23,24
**thaw** 27:19,22 30:1
  30:2,7,7
**their** 23:22 29:17
  31:23 33:20 38:17
  38:19 39:7,16,21
  41:12 50:22 85:16
  89:13,13 91:15
**themselves** 86:8
**theoretical** 78:23
**thin** 35:3
**thing** 7:3,22 26:21
  35:18 46:4 52:15
  56:24 62:1,3
  63:25 67:6 88:22
  90:16 93:15
**things** 23:19 32:10
  35:6 46:16 47:1
  50:24 74:14 75:11
  78:14,18 82:4
  92:4,10,22,24,25
**think** 11:13 16:11
  21:14 38:19 40:10
  41:11 42:17,25
  43:2,7 46:2,15
  47:5,13,15 56:20
  58:13 62:12 63:22
  67:6 90:7,8 91:11
  92:19,24 94:15
  95:17,20 96:21
  97:5 100:12
**thinking** 26:17 47:6

47:11 94:19
**thinning** 35:8
**third** 2:12 72:12
  73:6
**thirdly** 46:22
**Thomas** 10:21 11:4
**though** 56:15
**thought** 14:22,22
  15:1 18:16 25:18
  46:14,19 47:16
  90:17 98:11
**three** 6:18 9:21 10:1
  10:11,11,12,14
  15:7,15 16:12
  27:9 29:12 31:12
  61:5 67:11,12
  70:18 71:9,11
  83:11
**through** 4:14 17:7
  18:8,9 24:1,8
  26:23 28:1,13
  32:23 41:2 46:19
  47:6 59:10 64:19
  65:13 68:9,10
  76:2 81:3 82:8
  90:10 95:10 98:5
**throughout** 6:17
  32:15
**Thursday** 1:16 4:1
  99:14 100:16,17
**till** 24:15 25:19
  46:22 84:6 99:20
  100:18
**timber** 34:22,23,25
  35:5,5
**time** 4:25 7:6,13,15
  7:23,24 8:3,6,15
  10:23,25 11:8,20
  11:21,25 12:8,11
  12:20,22 13:8
  14:3 15:23 16:1,7
  16:21,24 17:21
  18:7 20:6,25 21:3
  22:20 23:5,19
  25:9,22 27:14
  29:12,16 30:5
  33:8,10,23 36:7
  37:1 38:15 39:19
  41:4,5 44:1,12,20
  45:9,25 52:18
  58:19 60:6 61:2
  61:10,20,24 62:11
  62:20,24 63:10,18
  63:21 64:7,8,9,11
  64:22 67:17 68:8
  70:17,19,24 71:14

71:25 72:5 73:4
  73:25 75:4,22
  76:18 79:14 80:7
  80:14 83:10,23
  84:2,6,6 85:7
  87:17 89:2,7
  93:16 94:16 96:3
  96:5,10 97:5,12
  97:14 99:7 100:14
  101:7,11
**times** 8:4 12:24
  13:11,13 14:5,9
  21:11 22:3,10
  29:8 30:9 32:22
  45:25 80:25 81:18
  89:6,19,22
**title** 74:4 89:8 95:14
  96:8
**today** 4:17 45:14
  99:14,18 100:3
**together** 41:8 78:7
**told** 11:1,3 14:21,24
  15:15 18:9 23:13
  24:10,22,25 25:13
  44:11 46:14 51:15
  51:24,25 52:5
  58:4,4,17,23 59:3
  59:7,19 60:21,25
  61:23 65:6,7,8,12
  65:13 67:9 69:23
  73:25 74:11 75:25
  76:8,13 85:21,24
  86:5,6,8,11 88:14
  93:11 94:18
**Tommy** 85:4
**tomorrow** 99:24
**tonight** 99:23
**tons** 24:16
**top** 16:10 17:18
  68:13 79:18,21,22
  93:4
**total** 13:23
**toward** 42:2
**town** 38:15 98:24
  99:23
**train** 80:17 82:15
**trainer** 5:23 26:15
  63:21 74:22 76:23
  77:9 80:23 81:13
  82:3 83:25 84:4
  85:13,14,21
**trainer's** 81:15
**training** 77:8,10
  80:20 81:9,20
**trammel** 32:11
**transcribed** 101:9

**transcript** 5:7
**transcription** 101:9
**transfer** 13:9,11,20
  13:24 14:1 89:3
  89:13 94:9
**transferred** 10:5,7
  13:7,21 17:22
**travel** 45:14 49:13
  91:4,9
**treated** 38:5
**treating** 38:3
**trees** 35:3,4,9
**tried** 85:8
**truck** 29:5,10,10
  81:2,2
**trucks** 23:23 28:19
  33:21 92:17
**true** 18:18 19:23,24
  19:25 86:21
  101:10 102:6
**trusts** 66:13
**try** 14:10 46:4 47:1
**trying** 40:2 46:5,15
  46:20 47:6 48:2
  53:5
**Tuesday** 100:17
**tunneling** 33:16
**turn** 57:10,22 65:11
  86:22 97:18
**turned** 5:16,22
  12:10 26:8 36:24
  90:5
**two** 4:16 6:12,13,15
  6:16,18,20,21,21
  6:22 7:5,6 8:3,8,9
  14:19 15:15 16:17
  16:25 19:13 20:18
  20:20,21 21:6,22
  21:23 31:20 34:8
  34:17 40:11 72:16
  79:3 83:6 88:12
  91:10 92:9
**type** 5:4 66:9

_____U_____
**uh-huh** 95:25
**uh-huhs** 5:5
**uh-uhs** 5:5
**ultimate** 79:13
**ultimately** 17:9 30:8
  31:11 37:20 52:1
  63:2 65:11 66:12
  66:17 67:7,9
  79:22 80:4
**Um-hum** 7:20 10:20
**unable** 38:13

**unclear** 60:15
**uncles** 50:16
**under** 54:20
**underground** 33:4
  33:15,22 34:2
**underlined** 56:21
**understand** 4:18 5:9
  37:16,18 48:14
  54:10 56:6 60:17
  60:19 77:3,6
**understanding** 40:6
**understood** 53:12
**unfair** 26:16 38:21
  38:24
**unfairly** 38:3,6
**United** 1:1 11:19
**University** 12:1,4
**unless** 47:24
**unqualified** 64:13
  76:25 77:3
**unsuccessful** 76:17
**unsuccessfully**
  13:12
**until** 17:13 28:1,13
  36:10 45:14 94:22
  94:25 95:21 99:7
**USAID** 12:19
**use** 23:25 24:5
  77:15,16 78:5,11
  79:13 88:10
  102:23
**used** 17:16 32:16
  78:20 80:18
**Usibelli** 41:11
**using** 8:23
**U.S** 13:1 35:11

_____V_____
**vacancy** 11:1
**vague** 22:4 52:13
  62:1 66:23 75:3
  92:21
**vaguely** 48:6 91:24
**valid** 49:20
**variation** 66:4
**varies** 66:2
**various** 17:7
**verbal** 5:2
**version** 87:15
**very** 4:25 5:6,6 11:4
  21:14 24:24 33:4
  40:18 49:4 58:11
  63:10 64:13,17
  98:8
**view** 65:25
**village** 91:16

| | | | | |
|---|---|---|---|---|
| **virtually** 38:20 | 88:17 89:19 90:1 | 31:7,19,22 | 95:19 | **007** 97:18 |
| **vs** 1:6 102:2 | 90:23 94:10 96:3 | **winter** 12:15 29:21 | **workman's** 70:20 | **04** 84:11 |
| | 99:13 100:6,8,10 | 30:3,10 | 70:21 | **05** 84:12 |
| **W** | **well-qualified** 63:7 | **withheld** 44:16 | **works** 41:10 68:17 | **06** 94:15,20 |
| **wait** 4:22 | 63:8 | **withholding** 44:18 | 82:9 85:20 93:20 | |
| **waited** 58:24 | **went** 12:5,17 18:8 | **witness** 43:14 45:20 | **wouldn't** 49:7 50:1 | **1** |
| **walk** 31:24 | 21:7 26:19 28:11 | 45:21 48:18 52:13 | 56:24 66:4 67:21 | **1** 1:16 3:7 46:6 |
| **walk-around** 81:3 | 32:18 33:22 34:2 | 56:7 58:3 61:18 | 83:1,8 91:24 | 79:11 |
| **wall** 79:4,6,9,11,18 | 34:10 35:22 36:9 | 62:20,25 67:5 | 93:11 | **1st** 10:22 |
| 79:21,25 80:5,8 | 37:9 51:16 58:7 | 75:6 85:3 99:21 | **write** 5:1 51:14 | **1.17** 55:14 56:5,10 |
| **want** 4:9 5:9 25:20 | 58:20 59:1,4,10 | 101:5,14 102:1 | **writing** 40:8 44:21 | **10** 90:19 |
| 36:7,13 37:14 | 59:16,17,20,21 | **wondered** 59:14 | 87:22 | **10th** 18:15 |
| 38:25 42:16 43:5 | 60:7,21,25 61:6 | **wondering** 51:13 | **written** 99:18 | **10.1** 90:6 |
| 43:17 44:3 46:10 | 63:20 90:4 98:5 | 87:23 | **wrongful** 45:4 | **10.1.1** 90:7 |
| 47:10,13 48:8 | **were** 9:18 11:17,22 | **words** 40:3 | **wrote** 36:23 68:19 | **100** 37:21 52:14 |
| 58:8 64:15 79:8 | 12:8 14:9,11 | **work** 5:4,5,8 6:9,22 | | **102** 1:16 |
| 79:10,13 80:2 | 15:17 16:5,16,17 | 6:25 7:2,3,7,8,13 | **X** | **1029** 2:12 |
| 81:1 83:9 87:8 | 17:1,16 18:3 | 8:9 10:24 13:14 | **X** 3:1 | **11:50** 100:24 |
| 90:9,10 92:13 | 24:13 25:21 27:6 | 13:19 19:2,3 | | **12** 9:9 |
| 93:14 100:21 | 28:16 29:4,21 | 27:15,20 28:5,21 | **Y** | **12-man** 6:19,20 |
| **wanted** 13:13 29:24 | 30:18 31:23 36:9 | 28:22 29:4,20,23 | **yeah** 7:7 8:24 10:11 | **14** 64:6 |
| 36:1,8 57:15 | 40:21,24 58:12 | 29:23,24 30:1,5 | 26:2 34:7 47:4 | **15** 27:3 64:6,11 |
| 76:13 | 61:10 71:20,21 | 30:10 31:16,17 | 57:20 61:18 62:15 | **16** 36:15 |
| **wanting** 50:9 | 72:5 74:10 75:21 | 32:15 33:3,6,13 | 69:16 71:12 72:24 | **17** 9:12 |
| **warehouse** 69:6 | 83:23 84:15,19,20 | 33:20 35:13 37:7 | 80:14 82:23 83:15 | **1977** 36:17 |
| **Washington** 36:3,5 | 84:21 85:14,18 | 38:11 39:5 41:2,4 | 83:18 88:18 90:2 | **1982** 27:9 |
| **wasn't** 14:7 16:23 | 86:12 87:21,23 | 41:17,19 42:8,25 | 90:7 97:1 99:21 | **1984** 28:1 |
| 21:20 25:5 26:6 | 90:20 91:8 101:6 | 45:23 46:4,5,9 | **year** 11:7 12:6 | **1985** 28:2 |
| 27:10 46:9 75:5 | 101:8 | 47:1 49:1,13,17 | 13:19,24,25 19:21 | **1987** 95:18 |
| 85:4 | **weren't** 58:13 84:19 | 50:1,7,10 63:16 | 28:6 36:16 84:5 | **1988** 28:13 |
| **waste** 80:2 | 84:23 85:18 | 64:18,20 73:19 | 95:20 | **1989** 28:13 |
| **water** 43:15 | **West** 2:12 | 78:10 80:21 81:7 | **years** 8:3 9:6,6,9,12 | **1990** 9:13 30:13 |
| **way** 17:7 24:3 27:20 | **we'll** 43:3 46:10,24 | 81:22 82:25 87:1 | 10:4,15 17:11 | 89:3 |
| 36:6 37:7 54:10 | **we're** 4:19 5:1 24:19 | 91:4 98:9 99:5 | 27:3,8,9 34:18 | **1993** 91:6 |
| 54:15 55:22 56:22 | 45:5,6,12,16 | **worked** 9:10 17:6,6 | 36:14 40:11 64:6 | **1995** 95:22 96:21 |
| 57:22 59:12 69:23 | 47:20,23 53:21,23 | 18:19,23,25 19:4 | 64:11 71:9,11 | **1999** 18:15,20 |
| 74:16 75:12 | 57:17,21 66:24 | 19:14 27:9,16,25 | 83:2,7 97:4 | |
| **weather** 50:22 | 90:25 99:11 | 28:9,23 29:1,3,13 | **yellow** 79:5 | **2** |
| **Wednesday** 99:20 | 100:13,23 | 29:16 30:9 31:18 | **yesterday** 19:18 | **2** 1:16 4:1 46:10,12 |
| 99:21 | **we've** 76:13 89:1 | 31:19,20,22,23 | 21:8 92:23 | 55:14 79:13 102:4 |
| **week** 20:5,7 46:23 | **whatnot** 81:5 | 32:13,20 33:1,4 | **younger** 34:25 | **2:30** 24:16 |
| 98:24 99:11 | **WHEREOF** 101:14 | 33:14,18,19,22,25 | | **20th** 100:18 |
| 100:16 | **while** 30:1 47:15 | 34:2,17 41:7 63:9 | **Z** | **2000** 17:14 |
| **weeks** 6:12,13 31:20 | **whole** 7:21 31:12 | 63:18,19 64:3 | **Zigarlick** 14:2 15:5 | **2004** 3:7 5:18 10:22 |
| 68:8 99:4 | 37:15 40:24 62:1 | 65:2 70:17 78:17 | 16:9 17:22 21:8 | 98:16 |
| **welcome** 47:4 | 63:21 83:16,18 | 86:2 97:5 | 23:7 51:9,14 52:2 | **2005** 41:22 95:21 |
| **well** 4:16 5:6 7:10 | 88:22 | **workers** 71:6,17,20 | 59:5,8,20,21,24 | 98:16 |
| 9:20 14:19 21:11 | **width** 80:7 | 71:24 91:25 | 59:24 60:4,7,7,13 | **2006** 95:7 |
| 22:14 25:18 37:18 | **wife** 73:17 74:7 95:5 | **working** 6:3 8:4 | 60:23 61:2,7 65:8 | **2007** 1:16 4:1 94:22 |
| 38:16 39:2 41:1,2 | 98:7 | 9:18,21 18:17 | 65:12 66:8 67:20 | 101:15 102:4 |
| 43:25 44:5 47:18 | **wife's** 93:19,24 | 25:22 27:8 30:14 | 76:2 87:13,16 | **235** 15:8 |
| 48:13 49:6 55:23 | **willing** 46:25 | 31:5,9 32:10,25 | 88:4 89:6 | **25** 30:6 32:3 78:25 |
| 56:18,20 57:14 | **winch** 32:1,16,21 | 34:12 41:7 63:14 | **Zigarlick's** 19:17 | **25-foot** 80:6 |
| 62:12 63:15 64:14 | **winches** 30:21,23 | 63:15 64:1 65:25 | 59:21 65:5,16 | **26** 3:7 |
| 65:21 66:11 67:22 | **winchman** 28:14 | 66:14 72:6 77:25 | | **276-1592** 2:9 |
| 73:17 76:7 78:21 | 30:15,18,19,20 | 78:2,13 80:9 92:2 | **0** | **279-8561** 2:13 |

| **3** |
|---|
| **3,000** 24:16 |
| **300** 2:12 |
| **32** 97:7,8,17 |
| **34** 3:7 36:18,20,22 37:13 51:1,4 62:25 88:2 |
| **35** 23:22 32:3 |
| **36** 3:7 |
| **38** 51:3 |
| **4** |
| **4** 2:16 3:3 39:23 55:9,11 87:11,12 |
| **4:06-CV-00015** 1:9 102:3 |
| **40s** 33:9 |
| **452-4377** 2:5 |
| **46** 36:13 |
| **5** |
| **50s** 33:9 |
| **7** |
| **711** 2:16 |
| **712** 2:4 |
| **717** 1:21 2:8 |
| **77-78** 12:15 |
| **78** 36:17 |
| **8** |
| **8:30** 1:17 |
| **8:35** 4:2 |
| **85** 27:12,13 28:4 |
| **86** 28:7 |
| **87** 28:11 |
| **88** 95:18 |
| **9** |
| **9** 93:17 95:4 |
| **9th** 9:13 |
| **9/6/10** 101:20 |
| **92** 27:13 |
| **93** 17:13 |
| **94** 17:13 |
| **98** 17:20 |
| **99** 17:19,20 |
| **992** 14:24 15:9 |
| **99501** 2:8,12,16 |
| **99701** 2:4 |